Veronica GARCIA, on behalf of the minor children, PCG, PCG, VCG, and SCG; The Estate of Jorge Alberto Carrera Alvarez, Plaintiffs–Appellants,

v.

UNITED STATES of America, Defendant–Appellee.

No. 14–2226.

United States Court of Appeals, Tenth Circuit.

Nov. 16, 2015.

---

Jose Marcos Perales Pina, Perales Law Group, Las Cruces, NM, for Plaintiff-Appellant.

Roberto D. Ortega, David N. Williams, Office of the United States Attorney, Albuquerque, NM, for Defendant-Appellee.

Before HARTZ, PORFILIO, and PHILLIPS, Circuit Judges.

## ORDER AND JUDGMENT*

HARRIS L. HARTZ, Circuit Judge.

Veronica Garcia appeals the district court's grant of summary judgment to the government on her malpractice claims brought under the Federal Tort Claims Act (FTCA), 28 U.S.C. §§ 1346(b)(1), 2671–80. Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

## I

Ms. Garcia filed this suit on behalf of her children and the estate of her deceased husband, Jorge Alberto Carrera Alvarez,[1] who died two days after he was diagnosed with acute myeloid leukemia. On July 5, 2011, Mr. Carrera and Ms. Garcia went to the Ben Archer Health Center (BAHC) in Las Cruces, New Mexico.[2] Mr. Carrera had headaches, fatigue, a fever, and a rash. He was examined by a certified nurse practitioner, Lauri Greis, who noted that Mr. Carrera's rash was a condition known

---

* After examining the briefs and appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive value. *See* Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

1. We follow the parties' lead and refer to Mr. Carrera Alvarez as "Mr. Carrera."

2. Mr. Carrera had been treated at BAHC on June 22, 2011, for pain and bleeding from his gums, which was diagnosed as acute necrotizing ulcerative gingivitis. Ms. Garcia agreed to dismiss her claims based on that treatment but maintained that Mr. Carrera's dental record remained relevant to BAHC's evaluation of him at later appointments.

as "purpura" (purple blotches on the skin) of unknown etiology. Ms. Greis ordered multiple blood tests, a urinalysis, and a chest x-ray. She instructed Mr. Carrera to have the tests done that day, refrain from work, rest, and return to the clinic in the morning.

Ms. Garcia and Mr. Carrera returned to BAHC at 10:00 a.m. on July 6. They met with Ms. Greis, who testified that she told them he had leukemia and needed a "swift eval[uation]" by a hematologist at the only facility in the state capable of providing the level of care he required—the University of New Mexico Medical Center (UNM) in Albuquerque. Aplt.App. at 147. After Ms. Greis conferred with Dr. Robert Francis at UNM, she referred Mr. Carrera to Dr. Francis and Dr. William Adler, and cautioned him that "delay could cause suffering, complications, [and] even death." *Id.*

Ms. Garcia and Mr. Carrera left the clinic, but by 2:00 p.m. they had not arrived at UNM. This prompted calls from Ms. Greis's colleague, Gloria Marmolejo, who spoke to Ms. Garcia at 2:03 p.m. Ms. Marmolejo urged Ms. Garcia "to go to Albuquerque right away" for an "urgent transfusion" or Mr. Carrera could die. *Id.* at 151–52. Ms. Garcia explained, however, that they could not go to Albuquerque because they were undocumented aliens and could not travel with their daughters through the border patrol checkpoint along the route to Albuquerque, in Truth or Consequences, New Mexico. This informa-

tion was relayed to Dr. Francis, who instructed that Mr. Carrera go to an oncologist at the University Medical Center at Thomason Hospital in El Paso, Texas. Mr. Carrera was admitted to Thomason later that day, but he died on July 8.

Ms. Garcia filed this suit under the FTCA,[3] alleging that BAHC negligently mishandled his treatment.[4] The district court granted summary judgment to the government.

## II

"We review the district court's grant of summary judgment de novo[,] ... view[ing] the evidence and draw[ing] reasonable inferences in the light most favorable to the nonmovant." *Seifert v. Unified Gov't,* 779 F.3d 1141, 1150 (10th Cir.2015). Summary judgment is appropriate "if the movant shows that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a). "To defeat a motion for summary judgment, the non-moving party must show specific evidence that creates a genuine issue as to a material fact." *Rice v. Office of Servicemembers' Grp. Life Ins.,* 260 F.3d 1240, 1249 (10th Cir.2001).

One of the district court's grounds for granting summary judgment was that causation had to be proved by expert testimony but Ms. Garcia offered no such testimony. *See Miller v. United States,* 463 F.3d 1122, 1123 (10th Cir.2006) (FTCA liability

---

3. The FTCA authorizes persons to sue the United States "for injury or loss of property, or personal injury or death caused by the negligent or wrongful act or omission of any employee of the Government while acting within the scope of his office or employment, under circumstances where the United States, if a private person, would be liable to the claimant in accordance with the law of the place where the act or omission occurred." 28 U.S.C. § 1346(b)(1). It is undisputed that

BAHC is a qualified entity subject to the FTCA.

4. Ms. Garcia asserted claims for loss of chance, negligence, loss of consortium, prima facie tort, vicarious liability, medical malpractice, wrongful death, intentional infliction of emotional distress, and negligent infliction of emotional distress.

determined under law of state where act or omission occurred); *Gerety v. Demers,* 92 N.M. 396, 589 P.2d 180, 191 (1978) ("[I]n most medical malpractice suits ·expert medical testimony must be adduced to establish a standard of care, to assess the doctor's performance in light of the standard, and to prove causation."). On appeal Ms. Garcia does not dispute the need for expert testimony on causation; and since Mr. Carrera's condition is outside the common experience of lay people, expert testimony was clearly necessary, *see Alberts v. Schultz,* 126 N.M. 807, 975 P.2d 1279, 1284 (1999). Yet Ms. Garcia does not point to any expert testimony to support causation, and we have found none.

Ms. Garcia offered a report from Dr. Robert Gale in which he opined that Mr. Carrera had acute myeloid leukemia, a condition that can probably be treated successfully. But the report did not address whether his condition was still treatable at the time he was seen at BAHC; and at Dr. Gale's deposition, he explicitly testified that he had no opinion on whether the care provided by Ms. Greis and others at BAHC caused Mr. Carrera's injuries and death. Ms. Garcia also offered a report from certified nurse practitioner Christina Sanders. But the report addresses only standard of care, not causation; and at her deposition she declined to offer an opinion on causation, stating, "I don't have a causation opinion. I think the earlier you have access to care, the higher the likelihood that you can have a positive result at the end, but it's outside of my scope of practice to opine on causation in this matter," Aplt.App. at 108. In the absence of any evidence of causation, we must affirm. Although Ms. Garcia argues that there are factual disputes, none are relevant to cau-

sation because she has not presented any expert testimony supporting causation under *any* version of the facts.

The judgment of the district court is affirmed.